B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Gem Properties Partnership** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3710673** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**21141 Governors Hwy #306B**<br>**Matteson, IL**<br>ZIP Code **60443** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ☑ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(4/10)                                                                                                          Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Gem Properties Partnership** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)       (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☑ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br><br><br>    _____<br>    (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(4/10)                                                                                                      Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Gem Properties Partnership** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Thomas W. Toolis**
Signature of Attorney for Debtor(s)

**Thomas W. Toolis 6270743**
Printed Name of Attorney for Debtor(s)

**Jahnke, Sullivan & Toolis, LLC**
Firm Name

**9031 West 151st Street**
**Suite 203**
**Orland Park, IL 60462**

Address

                                    **Email: twt@jtlawllc.com**
**708-349-9333  Fax: 708-349-8333**
Telephone Number

**April 12, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Hadi Fallah**
Signature of Authorized Individual

**Hadi Fallah**
Printed Name of Authorized Individual

**Partner**
Title of Authorized Individual

**April 12, 2011**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Gem Properties Partnership**                                              Case No. _____

                                                    Debtor(s)          Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **22015 Churchill<br>Richton Park, IL<br>60471<br>Single Family<br>Rental** | | **93,161.00<br><br>(31,000.00<br>secured)** |
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **4140 Arlington<br>Richton Park, IL.<br>60466<br>Single Family<br>Rental** | | **92,724.00<br><br>(31,000.00<br>secured)** |
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **4609 Saratoga<br>Richton Park, IL<br>60471<br>Single Family<br>Rental** | | **85,496.00<br><br>(25,000.00<br>secured)** |
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **4429 Camden<br>Richton Park, IL<br>60471<br>Single Family<br>Rental** | | **97,043.00<br><br>(41,000.00<br>secured)** |
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **3868 Holly Court<br>Country Club Hills,<br>IL 60478<br>Single Family<br>Rental** | | **93,269.00<br><br>(38,000.00<br>secured)** |
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **22119 Kostner<br>Richton Park, IL<br>60471<br>Single Family<br>Rental** | | **85,496.00<br><br>(31,000.00<br>secured)** |
| **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | **16912 Orchard<br>Ridge<br>Hazel Crest, IL<br>60426<br>Single Family<br>Rental** | | **71,912.00<br><br>(17,500.00<br>secured)** |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Gem Properties Partnership**                                          Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 3211 Oak<br>Hazel Crest, IL 60426<br>Single Family Rental | | 95,335.00<br><br>(42,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 17059 Anthony<br>Hazel Crest, IL 60426<br>Single Family Rental | | 75,770.00<br><br>(28,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 146 Briarwood<br>Matteson, IL 60443<br>Condominium Rental | | 65,587.00<br><br>(20,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 404 Sauk Trail<br>Park Forest, IL 60466<br>Single Family Rental | | 71,473.00<br><br>(28,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 411 Winnemac<br>Park Forest, IL. 60466<br>Single Family Rental | | 68,695.00<br><br>(28,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 414 Watseka<br>Park Forest, IL. 60466<br>Single Family Rental | | 68,624.00<br><br>(28,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 17025 Crane<br>Hazel Crest, IL 60426<br>Single Family Rental | | 58,085.00<br><br>(17,500.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 3418 Western<br>Park Forest, IL 60466<br>Condominium Rental | | 55,037.00<br><br>(15,000.00 secured) |
| Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527 | 3620 Western<br>Park Forest, IL 60466<br>Condominium Rental | | 55,032.00<br><br>(15,000.00 secured) |

B4 (Official Form 4) (12/07) - Cont.

In re  **Gem Properties Partnership**                                              Case No. _____

_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **2407 Crescent Hazel Crest, IL 60426 Single Family Rental** | | **62,286.00**<br><br>**(22,500.00 secured)** |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **309 Sauk Trail Park Forest, IL 60466 Single Famile Rental** | | **68,197.00**<br><br>**(29,000.00 secured)** |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **2907 225TH PL Sauk Village, IL 60411 Single Family Rental** | | **59,156.00**<br><br>**(20,000.00 secured)** |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | **2941 224TH PL Sauk Village, IL 60411 Single Family Rental** | | **56,168.00**<br><br>**(17,500.00 secured)** |

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Partner of the partnership named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **April 12, 2011**                        Signature   **/s/ Hadi Fallah**
                                                              **Hadi Fallah**
                                                              **Partner**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6A (Official Form 6A) (12/07)

.

In re   **Gem Properties Partnership**                                          ,   Case No. _____
                                                           Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1005 Mildred**<br>**University Park, IL 60466**<br>**Single Family Rental** | **All 100% by debtor as rental property** | - | **35,000.00** | **60,828.00** |
| **137 Hemlock**<br>**Park Forest,IL 60466**<br>**Condominium Rental** | **All 100% by debtor as rental property** | - | **15,000.00** | **42,373.00** |
| **139 Hemlock**<br>**Park Forest,IL 60466**<br>**Condominium Rental** | **All 100% by debtor as rental property** | - | **15,000.00** | **32,837.00** |
| **146 Briarwood**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% by debtor as rental property** | - | **20,000.00** | **65,587.00** |
| **150 Central**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **18,000.00** | **37,936.00** |
| **156 Central**<br>**Matteson,IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **18,000.00** | **35,182.00** |
| **16725 Anthony**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **54,067.00** |
| **16802 Western**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **16,500.00** | **51,696.00** |
| **16872 Trapet**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **28,000.00** | **57,699.00** |
| **16912 Orchard Ridge**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **17,500.00** | **71,912.00** |
| | | Sub-Total > | **208,000.00** | (Total of this page) |

___7___   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Gem Properties Partnership**                                    ,    Case No. _____
                                                                    Debtor

## SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **16921 Crane**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **58,273.00** |
| **17025 Crane**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **17,500.00** | **58,085.00** |
| **17059 Anthony**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **28,000.00** | **75,770.00** |
| **17323 Center**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **36,000.00** | **64,053.00** |
| **17690 Central Park**<br>**Country Club Hills, IL 60478**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **40,000.00** | **58,666.00** |
| **179 Central**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **20,000.00** | **34,303.00** |
| **2019 W.170TH St.**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **18,500.00** | **43,166.00** |
| **2029 215TH PL**<br>**Sauk Village, IL 60411**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **16,500.00** | **52,782.00** |
| **203 Briarwood**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **18,000.00** | **36,500.00** |
| **2040 215TH PL**<br>**Sauk Village, IL 60411**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **21,500.00** | **51,427.00** |
| **21 Indianwood Blvd**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **31,078.00** |

Sub-Total >        **256,000.00**        (Total of this page)

Sheet __1__ of __7__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re     **Gem Properties Partnership**
_____ ,     Case No. _____
Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **22015 Churchill**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **93,161.00** |
| **22102 Hawthorne**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **35,000.00** | **58,673.00** |
| **22119 Kostner**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **85,496.00** |
| **22139 Belmont**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **58,305.00** |
| **22147 Churchill**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **37,000.00** | **48,668.00** |
| **2239 220TH St.**<br>**Sauk Village, IL 60411**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **58,536.00** |
| **225 Central**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **21,500.00** | **39,444.00** |
| **22538 Ridge Way**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **38,000.00** | **57,413.67** |
| **231 Central**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **20,000.00** | **36,355.00** |
| **23451 Western Ave. # J110**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **17,000.00** | **26,386.00** |
| **23451 Western Ave. #J114**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **17,000.00** | **26,386.00** |

Sub-Total >     **303,500.00**     (Total of this page)

Sheet __2__ of __7__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Gem Properties Partnership**                                          ,        Case No. _____
Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2407 Crescent**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **22,500.00** | **62,286.00** |
| **2812 Lexington**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **17,000.00** | **52,433.00** |
| **2907 225TH PL**<br>**Sauk Village, IL 60411**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **20,000.00** | **59,156.00** |
| **2941 224TH PL**<br>**Sauk Village, IL 60411**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **17,500.00** | **56,168.00** |
| **309 Sauk Trail**<br>**Park Forest, IL 60466**<br>**Single Famile Rental** | **All 100% debtor as rental property** | - | **29,000.00** | **68,197.00** |
| **3211 Oak**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **42,000.00** | **95,335.00** |
| **336 Blackhawk**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **28,000.00** | **59,561.00** |
| **3418 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **55,037.00** |
| **3428 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **24,083.00** |
| **345 Sauk Trail**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **56,645.00** |
| **3468 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **24,618.00** |

Sub-Total >        **246,000.00**        (Total of this page)

Sheet __3__ of __7__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re **Gem Properties Partnership** _____,     Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **350 Indianwood**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **34,000.00** | **49,680.00** |
| **3526 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **31,078.00** |
| **354 Blackhawk**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **30,000.00** | **55,101.00** |
| **355 Waverly**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **35,000.00** | **57,755.00** |
| **3552 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **32,250.00** |
| **3556 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **18,500.00** | **27,353.00** |
| **3562 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **24,672.00** |
| **3618 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **32,651.00** |
| **3620 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **55,032.00** |
| **3632 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **24,083.00** |
| **3652 Western**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **24,083.00** |

Sub-Total >     **222,500.00**     (Total of this page)

Sheet __4__ of __7__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re      **Gem Properties Partnership**                                      ,      Case No. _____
                                              Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **3868 Holly Court**<br>**Country Club Hills, IL 60478**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **38,000.00** | **93,269.00** |
| **39 Indianwood**<br>**Park Forest, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **15,000.00** | **31,078.00** |
| **404 Sauk Trail**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **28,000.00** | **71,473.00** |
| **411 Winnemac**<br>**Park Forest, IL. 60466**<br>**Single Family Rental** | **All 100% by Debtor as rental Property** | - | **28,000.00** | **68,695.00** |
| **414 Watseka**<br>**Park Forest, IL. 60466**<br>**Single Family Rental** | **All 100% owned by debtor as rental property** | - | **28,000.00** | **68,624.00** |
| **4140 Arlington**<br>**Richton Park, IL. 60466**<br>**Single Family Rental** | **All 100% Owned by debtor as rental property** | - | **31,000.00** | **92,724.00** |
| **4141 Arlington**<br>**Richton Park, IL. 60471**<br>**Single Family Rental** | **Owned 100% by debtor as rental property** | - | **31,000.00** | **58,674.00** |
| **4200 Birchwood**<br>**Richton Park, IL. 604471**<br>**Single Family Rental** | **Owned 100% by Debtor as rental property** | - | **31,000.00** | **55,524.00** |
| **4201 Birchwood**<br>**Richton Park, IL. 604471**<br>**Single Family Rental** | **owned 100% by Debtor as Rental property** | - | **31,000.00** | **59,805.00** |
| **4207 Birchwood**<br>**Richton Park, IL. 604471**<br>**Single Family Rental** | **Owned 100% by Debtor as rental property** | - | **31,000.00** | **52,509.00** |
| **4231 Greenbrier**<br>**Richton Park, IL. 604471**<br>**Single Family Rental** | **Owned 100% by Debtor as rental property** | - | **28,000.00** | **53,966.00** |

Sub-Total >      **320,000.00**      (Total of this page)

Sheet __5__ of __7__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re  **Gem Properties Partnership**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **425 Lakewood**<br>**Park Forest, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **38,000.00** | **72,694.00** |
| **4328 Greenbrier**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **58,833.00** |
| **4332 Arlington**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **56,064.00** |
| **4420 Balmoral**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **30,000.00** | **63,559.00** |
| **4429 Camden**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **41,000.00** | **97,043.00** |
| **4440 Camden**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **38,000.00** | **56,437.00** |
| **4502 Kennehand**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **59,072.00** |
| **4530 Churchill**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **56,064.00** |
| **457 Talala**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **38,000.00** | **56,766.00** |
| **4609 Saratoga**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **25,000.00** | **85,496.00** |
| **4612 Sartoga**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **57,841.00** |

Sub-Total >        **353,000.00**        (Total of this page)

Sheet __6__ of __7__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Gem Properties Partnership**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **4707 Lee**<br>**Richton Park, IL 60471**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **31,000.00** | **59,729.00** |
| **515 Barrington**<br>**University Park, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **35,000.00** | **54,656.00** |
| **5555 Allemong**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **18,000.00** | **35,182.00** |
| **5558 Allemong**<br>**Matteson, IL 60443**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **20,000.00** | **35,182.00** |
| **748-4 Manteca**<br>**University Park, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **17,000.00** | **29,318.00** |
| **832 Pin Oak**<br>**University Park, IL 60466**<br>**Condominium Rental** | **All 100% debtor as rental property** | - | **17,000.00** | **35,599.00** |
| **922 Cordoba**<br>**Univesity Park, IL 60466**<br>**Single Family Rental** | **All 100% debtor as rental property** | - | **28,000.00** | **66,521.00** |
| **940 Morningside**<br>**University Park, IL 60466**<br>**condominium Rental** | **All 100% debtor as rental property** | - | **9,000.00** | **35,664.00** |
| **954 Morningside**<br>**University Park, IL 60466**<br>**condominium Rental** | **All 100% debtor as rental property** | - | **7,000.00** | **26,973.00** |
| **970 Morningside**<br>**University Park, IL 60466**<br>**condominium Rental** | **All 100% debtor as rental property** | - | **9,000.00** | **33,354.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **191,000.00** | (Total of this page) |
| Total > | **2,100,000.00** |  |

Sheet __7__ of __7__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Gem Properties Partnership**                                                              Case No. _____
_____,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **1900026925**<br><br>**Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | X | - | 12/1/2003<br><br>**First Mortgage**<br><br>**1005 Mildred<br>University Park, IL 60466<br>Single Family Rental** | | | | | |
| | | | Value $              35,000.00 | | | | 60,828.00 | 25,828.00 |
| Account No. 1902005917<br><br>**Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | X | - | 10/5/2004<br><br>**First Mortgage**<br><br>**137 Hemlock<br>Park Forest,IL 60466<br>Condominium Rental** | | | | | |
| | | | Value $              15,000.00 | | | | 42,373.00 | 27,373.00 |
| Account No. 1900009464<br><br>**Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | X | - | 12/20/2001<br><br>**First Mortgage**<br><br>**139 Hemlock<br>Park Forest,IL 60466<br>Condominium Rental** | | | | | |
| | | | Value $              15,000.00 | | | | 32,837.00 | 17,837.00 |
| Account No. 1902028709<br><br>**Bank Financial F.S.B<br>Loan Processing Center<br>15W060 N. Frontage RD.<br>Burr Ridge, IL 60527** | X | - | 12/20/2001<br><br>**First Mortgage**<br><br>**146 Briarwood<br>Matteson, IL 60443<br>Condominium Rental** | | | | | |
| | | | Value $              20,000.00 | | | | 65,587.00 | 45,587.00 |

<u>  18  </u>  continuation sheets attached

Subtotal
(Total of this page)

| 201,625.00 | 116,625.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                      ,     Case No. _____
                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1900009812**<br><br>**Bank Financial F.S.B**<br>**Loan Processing Center**<br>**15W060 N. Frontage RD.**<br>**Burr Ridge, IL 60527** | X | - | **03/22/2002**<br><br>**First Mortgage**<br><br>**150 Central**<br>**Matteson, IL 60443**<br>**Condominium Rental**<br>Value $           **18,000.00** | | | | 37,936.00 | 19,936.00 |
| Account No. **1900009422**<br><br>**Bank Financial F.S.B**<br>**Loan Processing Center**<br>**15W060 N. Frontage RD.**<br>**Burr Ridge, IL 60527** | X | - | **12/20/2001**<br><br>**First Mortgage**<br><br>**156 Central**<br>**Matteson,IL 60443**<br>**Condominium Rental**<br>Value $           **18,000.00** | | | | 35,182.00 | 17,182.00 |
| Account No. **1900028888**<br><br>**Bank Financial F.S.B**<br>**Loan Processing Center**<br>**15W060 N. Frontage RD.**<br>**Burr Ridge, IL 60527** | X | - | **1/21/2004**<br><br>**First Mortgage**<br><br>**16725 Anthony**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental**<br>Value $           **25,000.00** | | | | 54,067.00 | 29,067.00 |
| Account No. **1902007040**<br><br>**Bank Financial F.S.B**<br>**Loan Processing Center**<br>**15W060 N. Frontage RD.**<br>**Burr Ridge, IL 60527** | X | - | **3/3/2004**<br><br>**First Mortgage**<br><br>**16802 Western**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental**<br>Value $           **16,500.00** | | | | 51,696.00 | 35,196.00 |
| Account No. **1902005682**<br><br>**Bank Financial F.S.B**<br>**Loan Processing Center**<br>**15W060 N. Frontage RD.**<br>**Burr Ridge, IL 60527** | X | - | **9/15/2004**<br><br>**First Mortgage**<br><br>**16872 Trapet**<br>**Hazel Crest, IL 60426**<br>**Single Family Rental**<br>Value $           **28,000.00** | | | | 57,699.00 | 29,699.00 |

Sheet __1__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 236,580.00 | 131,080.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Gem Properties Partnership**                                          ,        Case No. _____
                                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1902028717** | | | **12/7/2007** | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **16912 Orchard Ridge Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $            **17,500.00** | | | | **71,912.00** | **54,412.00** |
| Account No. **1900023896** | | | **7/3/2003** | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **16921 Crane Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $            **25,000.00** | | | | **58,273.00** | **33,273.00** |
| Account No. **1902006183** | | | **12/28/2004** | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Morgage** **17025 Crane Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $            **17,500.00** | | | | **58,085.00** | **40,585.00** |
| Account No. **1902010392** | | | **8/11/2004** | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **17059 Anthony Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $            **28,000.00** | | | | **75,770.00** | **47,770.00** |
| Account No. **1902006175** | | | **11/16/2004** | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **17323 Center Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $            **36,000.00** | | | | **64,053.00** | **28,053.00** |

Sheet __**2**__ of __**18**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| **328,093.00** | **204,093.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**
_____,    Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **1900026797** | | | | | 10/8/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **17690 Central Park Country Club Hills, IL 60478 Single Family Rental** | | | | | |
| | | | | | Value $         **40,000.00** | | | | **58,666.00** | **18,666.00** |
| Account No. **1900009383** | | | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **179 Central Matteson, IL 60443 Condominium Rental** | | | | | |
| | | | | | Value $         **20,000.00** | | | | **34,303.00** | **14,303.00** |
| Account No. **1800296800** | | | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **2019 W.170TH St. Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | | | Value $         **18,500.00** | | | | **43,166.00** | **24,666.00** |
| Account No. **1902006191** | | | | | 2/10/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **2029 215TH PL Sauk Village, IL 60411 Single Family Rental** | | | | | |
| | | | | | Value $         **16,500.00** | | | | **52,782.00** | **36,282.00** |
| Account No. **1800306774** | | | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **203 Briarwood Matteson, IL 60443 Condominium Rental** | | | | | |
| | | | | | Value $         **18,000.00** | | | | **36,500.00** | **18,500.00** |

Sheet  **3**   of  **18**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **225,417.00** | **112,417.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Gem Properties Partnership**
_____ ,    Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1902005307** | | | 8/20 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **2004** **2040 215TH PL Sauk Village, IL 60411 Single Family Rental** | | | | | |
| | | | Value $              **21,500.00** | | | | **51,427.00** | **29,927.00** |
| Account No. **1900009341** | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **21 Indianwood Blvd Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | Value $              **15,000.00** | | | | **31,078.00** | **16,078.00** |
| Account No. **1902031970** | | | 6/13/2008 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **22015 Churchill Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $              **31,000.00** | | | | **93,161.00** | **62,161.00** |
| Account No. **1900015895** | | | 1/10/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **22102 Hawthorne Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $              **35,000.00** | | | | **58,673.00** | **23,673.00** |
| Account No. **1902031962** | | | 6/13/2008 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **22119 Kostner Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $              **31,000.00** | | | | **85,496.00** | **54,496.00** |

Sheet  **4**   of  **18**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                        **319,835.00**            **186,335.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership** _____,  Case No. _____

                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **1900026933** | | | | | 12/12/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **22139 Belmont Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | | | Value $          **31,000.00** | | | | **58,305.00** | **27,305.00** |
| Account No. **1900009333** | | | | | 12/26/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Morgage** **22147 Churchill Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | | | Value $          **37,000.00** | | | | **48,668.00** | **11,668.00** |
| Account No. **1902005925** | | | | | 10/5/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **2239 220TH St. Sauk Village, IL 60411 Single Family Rental** | | | | | |
| | | | | | Value $          **25,000.00** | | | | **58,536.00** | **33,536.00** |
| Account No. **1800306871** | | | | | 12/26/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **225 Central Matteson, IL 60443 Condominium Rental** | | | | | |
| | | | | | Value $          **21,500.00** | | | | **39,444.00** | **17,944.00** |
| Account No. **1900026420** | | | | | 6/20/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | | X | - | | **First Mortgage** **22538 Ridge Way Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | | | Value $          **38,000.00** | | | | **57,413.67** | **19,413.67** |

Sheet **5** of **18** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| **262,366.67** | **109,866.67** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                    ,          Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1900009406** | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | First Mortgage<br><br>**231 Central Matteson, IL 60443 Condominium Rental** | | | | | |
| | | | Value $              20,000.00 | | | | 36,355.00 | 16,355.00 |
| Account No. **1900009480** | | | 12/26/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | First Mortgage<br><br>**23451 Western Ave. # J110 Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | Value $              17,000.00 | | | | 26,386.00 | 9,386.00 |
| Account No. **1900009367** | | | 12/26/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | First Mortgage<br><br>**23451 Western Ave. #J114 Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | Value $              17,000.00 | | | | 26,386.00 | 9,386.00 |
| Account No. **1902010407** | | | 11/9/2005 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | First Mortgage<br><br>**2407 Crescent Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $              22,500.00 | | | | 62,286.00 | 39,786.00 |
| Account No. **1900010942** | | | 6/20/2002 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | First Mortgage<br><br>**2812 Lexington Hazel Crest, IL 60426 Single Family Rental** | | | | | |
| | | | Value $              17,000.00 | | | | 52,433.00 | 35,433.00 |

Sheet __6__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 203,846.00 | 110,346.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Gem Properties Partnership**                                    ,     Case No. _____
                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1902005975** Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X | - | 10/26/2004 First Mortgage 2907 225TH PL Sauk Village, IL 60411 Single Family Rental Value $          20,000.00 | | | | 59,156.00 | 39,156.00 |
| Account No. **1902007066** Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X | - | 2/24/2005 First Mortgage 2941 224TH PL Sauk Village, IL 60411 Single Family Rental Value $          17,500.00 | | | | 56,168.00 | 38,668.00 |
| Account No. **1902005967** Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X | - | 12/26/2004 First Mortgage 309 Sauk Trail Park Forest, IL 60466 Single Famile Rental Value $          29,000.00 | | | | 68,197.00 | 39,197.00 |
| Account No. **1902028725** Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X | - | 12/7/2007 First Mortgage 3211 Oak Hazel Crest, IL 60426 Single Family Rental Value $          42,000.00 | | | | 95,335.00 | 53,335.00 |
| Account No. **1900028870** Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X | - | 1/21/2004 First Mortgage 336 Blackhawk Park Forest, IL 60466 Single Family Rental Value $          28,000.00 | | | | 59,561.00 | 31,561.00 |

Sheet __7__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 338,417.00 | 201,917.00 |

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __**Gem Properties Partnership**_____,     Case No. _____

                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **1902028733** | | | | 12/7/2007 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **3418 Western Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | | Value $          **15,000.00** | | | | **55,037.00** | **40,037.00** |
| Account No. **1800217056** | | | | 12/18/1996 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **3428 Western Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | | Value $          **15,000.00** | | | | **24,083.00** | **9,083.00** |
| Account No. **1900026705** | | | | 10/18/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **345 Sauk Trail Park Forest, IL 60466 Single Family Rental** | | | | | |
| | | | | Value $          **25,000.00** | | | | **56,645.00** | **31,645.00** |
| Account No. **1800217022** | | | | 12/18/1996 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **3468 Western Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | | Value $          **15,000.00** | | | | **24,618.00** | **9,618.00** |
| Account No. **1902005323** | | | | 8/20/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **350 Indianwood Park Forest, IL 60466 Single Family Rental** | | | | | |
| | | | | Value $          **34,000.00** | | | | **49,680.00** | **15,680.00** |

Sheet __**8**___ of __**18**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **210,063.00**          **106,063.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                           Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **1900009375** | | | 12/26/2001 | | | | | |
| Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X - | | First Mortgage 3526 Western Park Forest, IL 60466 Condominium Rental | | | | | |
| | | | Value $          15,000.00 | | | | 31,078.00 | 16,078.00 |
| Account No. **1900026501** | | | 9/5/2003 | | | | | |
| Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X - | | First Mortgage 354 Blackhawk Park Forest, IL 60466 Single Family Rental | | | | | |
| | | | Value $          30,000.00 | | | | 55,101.00 | 25,101.00 |
| Account No. **1900013819** | | | 9/5/2002 | | | | | |
| Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X - | | First Mortgage 355 Waverly Park Forest, IL 60466 Single Family Rental | | | | | |
| | | | Value $          35,000.00 | | | | 57,755.00 | 22,755.00 |
| Account No. **1900009325** | | | 12/26/2001 | | | | | |
| Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X - | | First Mortgage 3552 Western Park Forest, IL 60466 Condominium Rental | | | | | |
| | | | Value $          15,000.00 | | | | 32,250.00 | 17,250.00 |
| Account No. **27353** | | | 5/28/1999 | | | | | |
| Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527 | X - | | First Mortgage 3556 Western Park Forest, IL 60466 Condominium Rental | | | | | |
| | | | Value $          18,500.00 | | | | 27,353.00 | 8,853.00 |

Sheet __9__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          203,537.00          90,037.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                    ,          Case No. _____
                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1800217072** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **12/18/1996** <br><br> **First Mortgage** <br><br> **3562 Western Park Forest, IL 60466 Condominium Rental** <br> Value $            **15,000.00** | | | | **24,672.00** | **9,672.00** |
| Account No. **1900009430** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **12/26/2001** <br><br> **First Mortgage** <br><br> **3618 Western Park Forest, IL 60466 Condominium Rental** <br> Value $            **15,000.00** | | | | **32,651.00** | **17,651.00** |
| Account No. **1902028741** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **12/7/2007** <br><br> **First Mortgage** <br><br> **3620 Western Park Forest, IL 60466 Condominium Rental** <br> Value $            **15,000.00** | | | | **55,032.00** | **40,032.00** |
| Account No. **1800217048** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **12/18/1996** <br><br> **First Mortgage** <br><br> **3632 Western Park Forest, IL 60466 Condominium Rental** <br> Value $            **15,000.00** | | | | **24,083.00** | **9,083.00** |
| Account No. **1800217080** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **12/18/1996** <br><br> **First Mortgage** <br><br> **3652 Western Park Forest, IL 60466 Condominium Rental** <br> Value $            **15,000.00** | | | | **24,083.00** | **9,083.00** |

Sheet **10** of **18** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | **160,521.00** | **85,521.00** |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re __**Gem Properties Partnership**_____,   Case No. _____

                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **1902031988** | | | | | 6/13/2008 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | | - | | **First Mortgage** **3868 Holly Court Country Club Hills, IL 60478 Single Family Rental** | | | | | |
| | | | | | Value $            **38,000.00** | | | | **93,269.00** | **55,269.00** |
| Account No. **1900009359** | | | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | | - | | **First Mortgage** **39 Indianwood Park Forest, IL 60466 Condominium Rental** | | | | | |
| | | | | | Value $            **15,000.00** | | | | **31,078.00** | **16,078.00** |
| Account No. **1900026519** | | | | | 9/5/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | | - | | **First Mortgage** **404 Sauk Trail Park Forest, IL 60466 Single Family Rental** | | | | | |
| | | | | | Value $            **28,000.00** | | | | **71,473.00** | **43,473.00** |
| Account No. **1900015976** | | | | | 01/10/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | | - | | **First Mortgage** **411 Winnemac Park Forest, IL. 60466 Single Family Rental** | | | | | |
| | | | | | Value $            **28,000.00** | | | | **68,695.00** | **40,695.00** |
| Account No. **1900014475** | | | | | 12/03/2002 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | | - | | **First Mortgage** **414 Watseka Park Forest, IL. 60466 Single Family Rental** | | | | | |
| | | | | | Value $            **28,000.00** | | | | **68,624.00** | **40,624.00** |

Sheet __**11**__ of __**18**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **333,139.00** | **196,139.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Gem Properties Partnership**                                        ,        Case No. _____
                                                     Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1902028759** | | | 12/07/2007 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4140 Arlington Richton Park, IL 60466 Single Family Rental** | | | | | |
| | | | Value $           **31,000.00** | | | | **92,724.00** | **61,724.00** |
| Account No. **1900010879** | | | 06/20/2002 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4141 Arlington Richton Park, IL. 60471 Single Family Rental** | | | | | |
| | | | Value $           **31,000.00** | | | | **58,674.00** | **27,674.00** |
| Account No. **1902008038** | | | 02/24/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4200 Birchwood Richton Park, IL. 604471 Single Family Rental** | | | | | |
| | | | Value $           **31,000.00** | | | | **55,524.00** | **24,524.00** |
| Account No. **1900026690** | | | 09/25/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4201 Birchwood Richton Park, IL. 604471 Single Family Rental** | | | | | |
| | | | Value $           **31,000.00** | | | | **59,805.00** | **28,805.00** |
| Account No. **1900022670** | | | 03/03/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4207 Birchwood Richton Park, IL. 604471 Single Family Rental** | | | | | |
| | | | Value $           **31,000.00** | | | | **52,509.00** | **21,509.00** |

Sheet __12__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **319,236.00** | **164,236.00** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Gem Properties Partnership**                                             ,          Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|:---:|:---:|---|:---:|:---:|:---:|---:|---:|
| Account No. **1902005315** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 08/20/2004 <br><br> **First Mortgage** <br><br> **4231 Greenbrier Richton Park, IL. 604471 Single Family Rental** <br> Value $        28,000.00 | | | | 53,966.00 | 25,966.00 |
| Account No. **1900028749** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 12/23/2003 <br><br> **First Mortgage** <br><br> **425 Lakewood Park Forest, IL 60466 Single Family Rental** <br> Value $        38,000.00 | | | | 72,694.00 | 34,694.00 |
| Account No. **1902007032** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 2/4/2005 <br><br> **First Mortgage** <br><br> **4328 Greenbrier Richton Park, IL 60471 Single Family Rental** <br> Value $        31,000.00 | | | | 58,833.00 | 27,833.00 |
| Account No. **1900015934** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 1/10/2003 <br><br> **First Mortgage** <br><br> **4332 Arlington Richton Park, IL 60471 Single Family Rental** <br> Value $        31,000.00 | | | | 56,064.00 | 25,064.00 |
| Account No. **1900028731** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 12/23/2003 <br><br> **First Mortgage** <br><br> **4420 Balmoral Richton Park, IL 60471 Single Family Rental** <br> Value $        30,000.00 | | | | 63,559.00 | 33,559.00 |

Sheet __13__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---:|---:|
| 305,116.00 | 147,116.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Gem Properties Partnership**                                          ,   Case No. _____
                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1902031996** | | | 6/13/2208 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4429 Camden Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $            **41,000.00** | | | | **97,043.00** | **56,043.00** |
| Account No. **1900022662** | | | 3/3/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4440 Camden Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $            **38,000.00** | | | | **56,437.00** | **18,437.00** |
| Account No. **1900018259** | | | 3/25/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4502 Kennehand Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $            **25,000.00** | | | | **59,072.00** | **34,072.00** |
| Account No. **1900015853** | | | 1/3/2000 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4530 Churchill Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $            **25,000.00** | | | | **56,064.00** | **31,064.00** |
| Account No. **1902002228** | | | 4/6/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **457 Talala Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $            **38,000.00** | | | | **56,766.00** | **18,766.00** |

Sheet __**14**__ of __**18**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| **325,382.00** | **158,382.00** |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                    ,    Case No. _____
                                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1902031954** | | | 6/13/2008 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4609 Saratoga Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $                    25,000.00 | | | | 85,496.00 | 60,496.00 |
| Account No. **1900010837** | | | 6/20/2002 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4612 Sartoga Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $                    31,000.00 | | | | 57,841.00 | 26,841.00 |
| Account No. **1900018267** | | | 3/25/2003 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **4707 Lee Richton Park, IL 60471 Single Family Rental** | | | | | |
| | | | Value $                    31,000.00 | | | | 59,729.00 | 28,729.00 |
| Account No. **1902002244** | | | 4/6/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **515 Barrington University Park, IL 60466 Single Family Rental** | | | | | |
| | | | Value $                    35,000.00 | | | | 54,656.00 | 19,656.00 |
| Account No. **1900009414** | | | 12/20/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | **First Mortgage** **5555 Allemong Matteson, IL 60443 Condominium Rental** | | | | | |
| | | | Value $                    18,000.00 | | | | 35,182.00 | 17,182.00 |

Sheet __15__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 292,904.00 | 152,904.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                        ,          Case No. _____
                                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **1900009309** | | | | 12/26/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **5558 Allemong Matteson, IL 60443 Condominium Rental** | | | | | |
| | | | | Value $            20,000.00 | | | | 35,182.00 | 15,182.00 |
| Account No. **1900009391** | | | | 1/26/2001 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **748-4 Manteca University Park, IL 60466 Condominium Rental** | | | | | |
| | | | | Value $            17,000.00 | | | | 29,318.00 | 12,318.00 |
| Account No. **1900013851** | | | | 3/5/2002 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **832 Pin Oak University Park, IL 60466 Condominium Rental** | | | | | |
| | | | | Value $            17,000.00 | | | | 35,599.00 | 18,599.00 |
| Account No. **1902005674** | | | | 9/15/2004 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **922 Cordoba Univesity Park, IL 60466 Single Family Rental** | | | | | |
| | | | | Value $            28,000.00 | | | | 66,521.00 | 38,521.00 |
| Account No. **1900009804** | | | | 3/22/2002 | | | | | |
| **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | | **First Mortgage** <br><br> **940 Morningside University Park, IL 60466 condominium Rental** | | | | | |
| | | | | Value $             9,000.00 | | | | 35,664.00 | 26,664.00 |

Sheet **16** of **18** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

202,284.00      111,284.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                               ,       Case No. _____

                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1900009448** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 12/26/2001 <br><br> **First Mortgage** <br><br> **954 Morningside University Park, IL 60466 condominium Rental** <br> Value $       **7,000.00** | | | | 26,973.00 | 19,973.00 |
| Account No. **1900010536** <br><br> **Bank Financial F.S.B Loan Processing Center 15W060 N. Frontage RD. Burr Ridge, IL 60527** | X | - | 9/16/2002 <br><br> **First Mortgage** <br><br> **970 Morningside University Park, IL 60466 condominium Rental** <br> Value $       **9,000.00** | | | | 33,354.00 | 24,354.00 |
| Account No. **48-21, 48-28, 48-36** <br><br> **Club Morningside Co/ Lincolnway Mangement 3699 Sauk Trail Richton Park, IL 60471** | | - | 3/1/2011 <br> **Association Monthly Assement 940 Morningside, University Park, IL. 60466 970 Morningside, University Park, IL. 60466 954 Morningside, University Park, IL. 60466** <br> Value $       **0.00** | | | | 540.75 | 540.75 |
| Account No. **See Notes,** <br><br> **Glen Arbor Condominum Co/ Lincolnway Mangement 3699 Sauk Trail Richton Park, IL 60471** | X | - | 03/01/2011 <br> **Condominium Assament payment 137 Hemlock    47-08 139 Hemlock    47-09 21 Indianwood    47-35 39 Indianwood    47-44 3418 Western    47-57 3428 Western    47-62** <br> Value $       **0.00** | | | | 2,577.05 | 2,577.05 |
| Account No. **20-110, 20-114** <br><br> **Oaks Of Forest Hills in Park Forest Co/ Lincolnway Mangement 3699 Sauk Trail Richton Park, IL 60471** | X | - | 03/01/2011 <br><br> **Condominium Assasment Fees** <br><br> **23451 Western Ave #J110 Park Forest, IL. 60466 23451 Western Ave #J114 Park Forest, IL. 60466** <br> Value $       **0.00** | | | | 932.33 | 932.33 |

Sheet __17__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                    Subtotal | 64,377.13 | 48,377.13
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gem Properties Partnership**                                          ,    Case No. _____

_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **22-20 & 22-35** | | | 3/1/2011 | | | | | |
| **Woodgate Association 1** **Co/ Lincolnway Mangement** **3699 Sauk Trail** **Richton Park, IL 60471** | X | - | **Association Monthly Assement** **150 Central, Matteson, IL. 60443** **179 Central, Matteson, IL. 60443** | | | | | |
| | | | Value $          **0.00** | | | | **275.17** | **275.17** |
| Account No. **23-27, 23-22** | | | 3/01/2011 | | | | | |
| **Woodgate Association II** **Co/ Lincolnway Mangement** **3699 Sauk Trail** **Richton Park, IL 60471** | | - | **Association Monthly Assement** **156 Central Ave, Matteson, IL. 60443** **203 Brierwood Ct, Matteson, IL. 60443** | | | | | |
| | | | Value $          **0.00** | | | | **260.62** | **260.62** |
| Account No. **39-28,39-41,39-44,39-16, 39-19** | | | 3/01/2011 | | | | | |
| **Woodgate Association III** **Co/ Lincolnway Mangement** **3699 Sauk Trail** **Richton Park, IL 60471** | X | - | **Association monthly Assement** **146 Brierwood Ct, Matteson, IL. 60443** **225 Central, Matteson, IL. 60443** **231 Central, Matteson, IL. 60443** **5555 Allemong Dr., Matteson, IL. 60443** **5558 Allemong DR., Matteson, IL. 60443** | | | | | |
| | | | Value $          **0.00** | | | | **746.22** | **746.22** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __**18**__ of __**18**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **1,282.01** | **1,282.01** |
| Total (Report on Summary of Schedules) | **4,534,020.81** | **2,434,020.81** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                           Best Case Bankruptcy

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Gem Properties Partnership**                        Case No.
                                        Debtor(s)      Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ................................ $ **16,039.00**

Prior to the filing of this statement I have received ................... $ **16,039.00**

Balance Due ...................................................................... $ **0.00**

2.   The source of the compensation paid to me was:

■ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

■ Debtor      ☐ Other (specify):

4.   ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
   **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding and preparation and filing of reaffirmation agreements, applications and hearings thereon.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **April 12, 2011**                    /s/ Thomas W. Toolis
                                   **Thomas W. Toolis 6270743**
                                   **Jahnke, Sullivan & Toolis, LLC**
                                   **9031 West 151st Street**
                                   **Suite 203**
                                   **Orland Park, IL 60462**
                                   **708-349-9333  Fax: 708-349-8333**
                                   **twt@jtlawllc.com**

Bank Financial F.S.B
Loan Processing Center
15W060 N. Frontage RD.
Burr Ridge, IL 60527


Club Morningside
Co/ Lincolnway Mangement
3699 Sauk Trail
Richton Park, IL 60471


Glen Arbor Condominum
Co/ Lincolnway Mangement
3699 Sauk Trail
Richton Park, IL 60471


Hadi Fallah
2921 Chayes Park Drive
Homewood, IL 60430


Mohammad T. Fallah
80 Graymoor Lane
Olympia Fields, IL 60461


Oaks Of Forest Hills in Park Forest
Co/ Lincolnway Mangement
3699 Sauk Trail
Richton Park, IL 60471


Woodgate Association 1
Co/ Lincolnway Mangement
3699 Sauk Trail
Richton Park, IL 60471


Woodgate Association II
Co/ Lincolnway Mangement
3699 Sauk Trail
Richton Park, IL 60471


Woodgate Association III
Co/ Lincolnway Mangement
3699 Sauk Trail
Richton Park, IL 60471